UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|     a/k/a Chila, | )21 U.S.C. $846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|     a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|     a/k/a Castro Casimiro, | ) |
|     a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|     a/k/a Tony, | ) |
|     a/k/a Tono, | ) |
|     a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|     a/k/a Valentin RIVERA, | ) |
|     a/k/a "V", | ) |
|     a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|     a/k/a Manolo LNU, | ) |
|     a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|     a/k/a Chorizo, | ) |
|     a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|     a/k/a Carlos Colon Rivera, | ) |
|     a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|     a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|     a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|     a/k/a Marcelino Cuevas, | ) |
|     a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|     a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
      a/k/a Gio,                )
      a/k/a the Painter,        )
22. Gilberto ZAYAS,             )
      a/k/a Tony,               )
23. Luis DEJESUS,               )
      a/k/a Edgardo,            )
24. Benito GRULLON,             )
      a/k/a "Quico"             )
```

                    **Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**        (21 United States Code Section 846 - Conspiracy
                       to Possess with Intent to Distribute Cocaine)

The Grand Jury charges that:

From an unknown date but at least by in or about January
2001 and continuing until on or about May 1, 2004 at Lynn,
Danvers, Peabody, Salem, and elsewhere in the District of
Massachusetts, at the Bronx and Manhattan in the Southern
District of New York, at Mexico, and elsewhere,

```
        1. Luz LUCIANO,
            a/k/a Chila,
        2. Daniel AGUILAR,
            a/k/a "Lik"
        3. Roberto SOLORIO,
        4. Ricardo ESTRADA,
        5. Andres MARTINEZ,
      a/k/a Castro Casimiro,
      a/k/a Joel Zequeira,
        6. Jose ROSALES,
            a/k/a Tony,
            a/k/a Tono,
      a/k/a Joel Agostini,
        7. Valentin MARTINEZ,
      a/k/a Valentin RIVERA,
            a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses
alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

                    a/k/a Chon,
        17. Gerardo Vasseur ORTIZ,
                  a/k/a Scarface,
            18. Phillip ASARO,
          19. Silvestre LIZARDI,
            20. Robert RUSCIO,
            21. Giovanni AVILA,
                    a/k/a Gio,
              a/k/a the Painter,
            22. Gilberto ZAYAS,
                    a/k/a Tony,
              23. Luis DEJESUS,
                  a/k/a Edgardo,
            24. Benito GRULLON,
                  a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to
21 U.S.C. §853: (1) any and all property constituting or derived
from any proceeds the said defendant obtained directly or
indirectly as a result of the charged offense; and (2) any and all
property used or intended to be used in any manner or part to
commit and to facilitate the commission of the offense, including,
but not limited to, the following:

> (a)  $1,150.00 in United States currency, seized from
>       Giovanni Enrique Avila on or about May 1, 2004;
>
> (b)  $19,000.00 in United States currency, seized from
>       Giovanni's Auto Body, 892 Washington Street, Lynn,
>       Massachusetts, on or about May 1, 2004;
>
> (c)  a 2000 Freightliner Tractor Classic XL, Vehicle
>       Identification No. 1FUPCSEB9YDB42682, and
>       California License No. UP20575, registered in the
>       name of Ricardo Estrada;
>
> (d)  $21,042.00 in U.S. Currency, seized from 29 Hardy
>       Avenue, Newburyport, Massachusetts, on or about May
>       1, 2004;

7

    (e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.    If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)   cannot be located upon the exercise of due diligence;

    (b)   have been transferred or sold to, or deposited with, a third party;

    (c)   have been placed beyond the jurisdiction of the Court;

    (d)   have been substantially diminished in value; or

    (e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

(1)  the real property located at 88 Windsor Avenue,
     Swampscott, Massachusetts, including all buildings,
     appurtenances, and improvements thereon, with a
     Deed recorded at Book 23089, Page 204, of the
     Southern Essex County Registry of Deeds and Land
     Court Certificate No. 77407; and

(2)  the real property located at 7A Buffum Street,
     Salem, Massachusetts, including all buildings,
     appurtenances, and improvements thereon, with a
     Deed recorded at Book 23089, Page 215, of the
     Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

_____
FOREPERSON OF THE GRAND JURY

_____
ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

_____
DEPUTY CLERK          2:07

%JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**           Category No.  II           Investigating Agency  DEA

City  Lynn                      **Related Case Information:**

County  Essex                   Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                Same Defendant  x          New Defendant
                                Magistrate Judge Case Number
                                Search Warrant Case Number  04-M-1720-1730
                                R 20/R 40 from District of

## Defendant Information:

Defendant Name  LUZ LUCIANO                     Juvenile:      ☐ Yes    X No

Alias Name  "Chila"

Address

Birthdate:          SS #            Sex:  FEM   Race:  Hispanic          Nationalit  Guatemala

**Defense Counsel if known:**    Michael Bourbeau, Esq.       Address  77 Central Street, Boston, MA

Bar Number

## U.S. Attorney Information:

AUSA  Robert L. Peabody.                     Bar Number if applicable   551936

**Interpreter:**    X Yes    No         List language and/or dialect:       Spanish

**Matter to be SEALED:**      Yes  X ▓▓▓▓

        Warrant Requested        X̶ ̶R̶e̶g̶u̶l̶a̶r̶ ̶P̶r̶o̶c̶e̶s̶s̶         In Custody

## Location Status:

Arrest Date        5/01/04

    Already in Federal Custody as of                     in

☐ Already in State Custody at ————————  ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood        on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty          ☐ Misdemeanor          X Felony        1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04              Signature of AUSA:  Robert h. Peabody .

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex          Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                           Same Defendant    x          New Defendant
                           Magistrate Judge Case Number
                           Search Warrant Case Number  04-M-1720-1730
                           R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**  DANIEL AGUILAR          Juvenile:    ☐ Yes    X No

**Alias Name**  "LIK"

**Address**

**Birthdate:**          SS #          Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    Benjamin Entine, Esq.          Address  77 Franklin Street, Boston, MA

**Bar Number**                              617-357-0770

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody.          Bar Number if applicable  551930

**Interpreter:**    X Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes

      Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

**Arrest Date**    5/01/04

X Already in Federal Custody as of          in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:          on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**         **Category No.**  II                    **Investigating Agency**  DEA

**City**  Lynn                       **Related Case Information:**

**County**  Essex                    Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                     Same Defendant       x          New Defendant
                                     Magistrate Judge Case Number  ▉▉▉▉▉▉▉
                                     Search Warrant Case Number   04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**  ROBERTO SOLORIO                   Juvenile:       ☐ Yes    X No

**Alias Name**

**Address**

**Birthdate:** _____ **SS #** _____ **Sex:** MALE **Race:** Hispanic **Nationalit** Mexican

**Defense Counsel if known:**  Syrie Fried, Esq.          **Address**  Federal Defender

**Bar Number** _____                          617-223-8061

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody.                  **Bar Number if applicable**   551936

**Interpreter:**      X Yes      No        List language and/or dialect:        Spanish

**Matter to be SEALED:**       Yes  ▉▉▉▉▉▉

        Warrant Requested        ▉▉▉▉▉▉▉▉s        In Custody

**Location Status:**

Arrest Date       5/01/04

   Already in Federal Custody as of _____ in _____
☐ Already in State Custody at ——————— ☐ Serving Sentence   ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood   on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn

**County**  Essex

**Related Case Information:**

Superseding Ind./ Inf.    X          Case No.   04-10299 PBS
Same Defendant        x          New Defendant
Magistrate Judge Case Number   ▬▬▬▬
Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO ESTRADA          Juvenile:     ☐ Yes     X No

Alias Name

Address

Birthdate: _____  SS # _____  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Eliot Weinstein, Esq.          Address  228 Lewis Wharf

Bar Number _____                    617-367-9334

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**     X Yes     No          List language and/or dialect:     Spanish

**Matter to be SEALED:**     Yes ▬▬▬▬

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date _____

X  Already in Federal Custody as of _____          Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at ──────── ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: ────────     on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty ───── ☐ Misdemeanor ───── X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**             <u>**U.S. District Court - District of Massachusetts**</u>

**Place of Offense:**      **Category No.** <u>  II  </u>      **Investigating Agency** <u>  DEA  </u>

**City** <u>  Lynn  </u>      **Related Case Information:**

**County** <u>  Essex  </u>      Superseding Ind./ Inf. <u>  X  </u>    Case No. <u>  04-10299 PBS  </u>
Same Defendant _____ New Defendant <u>  x  </u>
Magistrate Judge Case Number <s>04-M-1686-GPA</s>
Search Warrant Case Number <u>  04-M-1720-to-1730  </u>
R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name** <u>  ANDRES MARTINEZ  </u>     Juvenile:    ☐ Yes    X No

**Alias Name** <u>  CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA  </u>

**Address** _____

**Birthdate:** _____ SS # <u>  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  </u> Sex: <u>  MALE  </u> Race: <u>  Hispanic  </u>    Nationalit <u>  Mexican  </u>

**Defense Counsel if known:**    John Cicilline, Esq.     Address <u>  381 Atwells Ave., Providence, RI  </u>

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** <u>  Robert L. Peabody.  </u>     Bar Number if applicable <u>  551936  </u>

**Interpreter:**    X Yes    No     List language and/or dialect:    <u>  Spanish  </u>

**Matter to be SEALED:**     Yes   ▬▬▬▬

     Warrant Requested     ☐ Regular Process     X In Custody

**Location Status:**

**Arrest Date** <u>  5/1/2004  </u>

X Already in Federal Custody as of _____ in <u>  Wyatt Detention, Central Falls, RI  </u> .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

     I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: <u>  10/5/04  </u>      Signature of AUSA:   *Robert L. Peabody*

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.**  II _____      **Investigating Agency**  DEA _____

**City**  Lynn _____

**Related Case Information:**

**County**  Essex _____

Superseding Ind./ Inf.  X _____    Case No.  04-10299 PBS
Same Defendant _____    New Defendant  x
Magistrate Judge Case Number  ███████████
Search Warrant Case Number  04-M-1720 to 1730
R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**  JOSE ROSALES _____      Juvenile:    ☐ Yes    X No

**Alias Name**  TONY  AKA TONO  AKA JOEL AGOSTINI

**Address**  88 NEWARK ST. LYNN MA

**Birthdate:**  5/10/76 ___  **SS #**  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  **Sex:**  MALE  **Race:**  Hispanic _____  **Nationalit**  Mexican

**Defense Counsel if known:**    Raymond A. O'Hara, Esq.    **Address**  1 Exchange Place., Worcester, MA

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody. _____      **Bar Number if applicable**  551936

**Interpreter:**    X Yes    No    **List language and/or dialect:**    Spanish

**Matter to be SEALED:**    Yes  ████████

        **Warrant Requested**        ☐ Regular Process        X In Custody

**Location Status:**

**Arrest Date**    5/1/04 _____

X  **Already in Federal Custody as of** _____ in   Wyatt Detention, Central Falls, RI .
☐  **Already in State Custody at** _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  **On Pretrial Release:**  Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    X☐ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____    Signature of AUSA:  *Robert L. Peabody* _____

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JOSE ROSALES _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____          **Investigating Agency** DEA _____

**City** Lynn _____          **Related Case Information:**

**County** Essex _____          Superseding Ind./ Inf.   X _____     Case No.   04-10299 PBS
                                 Same Defendant              New Defendant   x _____
                                 Magistrate Judge Case Number   ▮▮▮▮▮▮▮▮▮
                                 Search Warrant Case Number   04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ _____          Juvenile:     ☐ Yes     X No

Alias Name   VALENTIN RIVERA

Address   108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69 _____ SS # 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 _____ Sex: MALE Race: Hispanic _____ Nationalit Mexican _____

**Defense Counsel if known:**      Ronald Ian Segal, Esq.          Address 23 Central Ave., Lynn, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____          Bar Number if applicable   551936 _____

**Interpreter:**     X Yes     X No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes     ▮▮▮▮No

        Warrant Requested          ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date   5/1/04 _____

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony _____1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04 _____          Signature of AUSA: _Robert L. Peabody_ -

JS 45   (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   <u>VALENTIN MARTINEZ</u>

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**    **Category No.** II    **Investigating Agency** DEA

**City** Lynn

**County** Essex

**Related Case Information:**

Superseding Ind./ Inf.   X     Case No. 04-10299 PBS
Same Defendant _____ New Defendant x
Magistrate Judge Case Number ████████
Search Warrant Case Number 04-M-1720 to 1730
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name KELVIN MADERA    Juvenile: ☐ Yes   X No

Alias Name MANOLO LNU

Address 65 FREEMAN AVENUE, EVERETT, MA 02149

Birthdate: 5/22/66   SS # 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   Sex: MALE   Race: Hispanic    Nationalit Dominican

**Defense Counsel if known:**   Steven Judge, Esq.    Address 23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA Robert L. Peabody.    Bar Number if applicable 551936

**Interpreter:**   X Yes   No    List language and/or dialect: spanish

**Matter to be SEALED:**   Yes ███ NO

    Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date 5/1/04

X Already in Federal Custody as of _____ in Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**   Complaint   ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty —— ☐ Misdemeanor —— X☐ Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04    Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     KELVIN MADERA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                      **Related Case Information:**

**County**   Essex                      Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                  Same Defendant _____   New Defendant  x _____
                                  Magistrate Judge Case Number   ~~04-M-1696 CBS~~
                                  Search Warrant Case Number   04-M-1720 to 1730
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN                      Juvenile:      ☐ Yes      X No

Alias Name _____

Address   10 ROOSEVELT ST METHUEN MA

Birthdate: 1/17/76     SS # 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   Sex: MALE   Race: Arabic          Nationalit Palestinian

**Defense Counsel if known:**      Melvin Norris, Esq.          Address 260 Boston Post Rd., Wayland, MA

Bar Number _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                      Bar Number if applicable   551936

**Interpreter:**      ☐ Yes      X No          List language and/or dialect: _____

**Matter to be SEALED:**      Yes ~~No~~

       Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date      5/1/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information          X Indictment

**Total # of Counts:**      ☐ Petty ———      ☐ Misdemeanor ———      ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody.

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN _____

## U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet** _____    **U.S. District Court - District of Massachusetts**

**Place of Offense:** _____    **Category No.**  II _____    **Investigating Agency**  DEA _____

**City**   Lynn _____    **Related Case Information:**

**County**   Essex _____    Superseding Ind./ Inf.   X _____    Case No.   04-10299 PBS
Same Defendant _____    New Defendant  x _____
Magistrate Judge Case Number   ~~_____~~
Search Warrant Case Number   04-M-1720 to 1730 _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ _____    Juvenile:   ☐ Yes   X No

Alias Name   CHORIZO _____

Address   304 AMERICAN LEGION   REVERE, MA _____

Birthdate:  4/1/74 _____  SS #   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   Sex:   MALE   Race:   Hispanic _____    Nationalit   Mexican _____

**Defense Counsel if known:** _____    Address _____

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____    Bar Number if applicable _____

**Interpreter:**   X Yes    No    List language and/or dialect:   Spanish _____

**Matter to be SEALED:**   Yes  ~~No~~

Warrant Requested    ☐ Regular Process    In Custody

**Location Status:**

Arrest Date   FUGITIVE _____

Already in Federal Custody as of  _____  in  _____  .
☐ Already in State Custody at  _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  X☐ Felony  1 _____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____    Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   <u>RICARDO MARTINEZ</u>_____

**U.S.C. Citations**

| | <u>**Index Key/Code**</u> | <u>**Description of Offense Charged**</u> | <u>**Count Numbers**</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**        **Category No.** __II_____    **Investigating Agency** __DEA_____

**City**   __Lynn_____        **Related Case Information:**

**County**   __Essex_____      Superseding Ind./ Inf.   __X_____   Case No.   __04-10299 PBS__
                                      Same Defendant _____      New Defendant __x_____
                                      Magistrate Judge Case Number ▬▬▬▬▬▬▬
                                      Search Warrant Case Number   __04-M-1720 to 1730__
                                      R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   __HOWARD GREENBERG_____    Juvenile:      ☐ Yes    X No

Alias Name       __HOWIE_____

Address          __677 REVERE BEACH BLVD, REVERE, MA_____

Birthdate: __10/10/52__    SS # __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__   Sex: __MALE__  Race: __white_____    Nationalit __USA_____

**Defense Counsel if known:**       Roger Witkin, Esq.          Address __6 Beacon St., Boston, MA__

Bar Number       _____        _____

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody,_____    Bar Number if applicable   __551936_____

**Interpreter:**     ☐ Yes    X No          List language and/or dialect:       _____

**Matter to be SEALED:**          Yes   ▬▬▬▬

        Warrant Requested          X☐ Regular Process          In Custody

**Location Status:**

Arrest Date        __5/1/04_____

    Already in Federal Custody as of   _____   in   _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence      ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:   __Mag. Judge Swartwood__   on   _____

**Charging Document:**       Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ————    ☐ Misdemeanor ————    ☐ X Felony——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04_____        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__      **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__     Case No. __04-10299 PBS__

Same Defendant _____ New Defendant __x__

Magistrate Judge Case Number _____

Search Warrant Case Number __04-M-1720 to 1730__

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __CARLOS  COLON-RIVERA__    Juvenile:    ☐ Yes    X No

Alias Name __TIGUERON__

Address __58 CAMPBELL ST , NEW BEDFORD, MA__

Birthdate: __8/27/64__   SS # __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__   Sex: __MALE__   Race: __Hispanic__    Nationality: __CostaRican__

**Defense Counsel if known:**    John E. Wall, Esq.      Address __Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody,__      Bar Number if applicable __551936__

**Interpreter:**    X Yes     No     List language and/or dialect:     __Spanish__

**Matter to be SEALED:**     Yes ███████

Warrant Requested      X Regular Process      In Custody

**Location Status:**

Arrest Date _____

Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__   on _____

**Charging Document:**     Complaint    ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: _Robert Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     CARLOS   COLON-RIVERA _____

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II _____          **Investigating Agency** DEA _____

**City** Lynn _____          **Related Case Information:**

**County** Essex _____       Superseding Ind./ Inf. X _____     Case No.  04-10299 PBS
                               Same Defendant _____ New Defendant x _____
                               Magistrate Judge Case Number ▮▮▮▮▮
                               Search Warrant Case Number   04-M-1720 to 1730
                               R 20/R 40 from District of _____

## Defendant Information:

**Defendant Name**  ROGELIO GARCIA _____          **Juvenile:**     ☐ Yes    X No

**Alias Name**   LACUILLA _____

**Address**   85 WALNUT AVE., REVERE, MA _____

**Birthdate:** 7/15/80 ___ **SS #** 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 **Sex:** MALE **Race:** Hispanic _____ **Nationalit** USA _____

**Defense Counsel if known:**    James H. Budreau, Esq. _____    **Address** 20 Park Plaza, Boston, MA _____

**Bar Number** _____

## U.S. Attorney Information:

**AUSA** Robert L. Peabody. _____          **Bar Number if applicable** 551936 _____

**Interpreter:**     ☐ Yes    X No          **List language and/or dialect:** _____

**Matter to be SEALED:**     Yes   ▮▮▮▮

     Warrant Requested      X☐ Regular Process        In Custody

## Location Status:

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood _____ on _____

**Charging Document:**     Complaint    ☐ Information    X Indictment

**Total # of Counts:**     ☐ Petty _____ ☐ Misdemeanor _____ ☐ X Felony ┬ 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 10/6/04 _____     Signature of AUSA:  _[signature]_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

Y☙JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.**   II            **Investigating Agency**   DEA

**City**   Lynn                       **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                     Same Defendant            New Defendant   x
                                     Magistrate Judge Case Number   ~~04-M-1686-CBS~~
                                     Search Warrant Case Number   04-M-1720-to -1730
                                     R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name    JAVIER ANGEL ROMERO                Juvenile:    ☐ Yes    X No

Alias Name    RAMON ACOSTA

Address    4 SHERMAN STREET, LYNN, MA

Birthdate:  3/15/64     SS #   000 00 0172   Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**    Raymond Buso, Esq.      Address  15 Church St., Salem , MA

Bar Number    _____                    _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                Bar Number if applicable    551936

**Interpreter:**    X Yes    No        List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes   ~~No~~

        Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date    5/1/04

X  Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at  _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**    Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ____    ☐ Misdemeanor ____    X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04            Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                       **Related Case Information:**

**County**  Essex                    Superseding Ind./ Inf.  X            Case No.  04-10299 PBS
                                     Same Defendant                New Defendant  x
                                     Magistrate Judge Case Number  ▓▓▓▓▓▓▓▓▓
                                     Search Warrant Case Number    04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name    CRISTIAN GERMOSEN                    Juvenile:      ☐ Yes    X No

Alias Name

Address           27 WARREN ST, NEWBURYPORT, MA

Birthdate: 3/22/78    SS # 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   Sex: MALE   Race: Hispanic       Nationalit  Dominican

**Defense Counsel if known:**    Michael Hickey, Esq.        Address  15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**    X  Yes    No        List language and/or dialect:       Spanish

**Matter to be SEALED:**      Yes  ▓▓▓▓▓

        Warrant Requested        ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date        5/1/04

x  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
    On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information       X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert h. Peabody.

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__                Superseding Ind./ Inf. __X__          Case No. __04-10299 PBS__
                                    Same Defendant ___          New Defendant __x__
                                    Magistrate Judge Case Number ▬▬▬▬▬
                                    Search Warrant Case Number __04-M-1720 to 1730__
                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  __JUAN MARTINEZ__                    Juvenile:    ☐ Yes    X No

Alias Name   __MARCELINO CUEVAS  AKA CHON__

Address      __22 PARK STREET, LYNN MA__

Birthdate: __5/21/68__    SS # __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__  Sex: __MALE__  Race: __Hispanic__          Nationalit __Mexican__

**Defense Counsel if known:**          _____          Address _____

Bar Number          _____                              _____

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody.__                    Bar Number if applicable    _____

**Interpreter:**      X Yes      No          List language and/or dialect:          __Spanish__

**Matter to be SEALED:**          Yes    ▬▬▬▬

          Warrant Requested          ☐ Regular Process          In Custody

**Location Status:**

Arrest Date          __FUGITIVE__

   Already in Federal Custody as of          _____   in   _____   .
☐ Already in State Custody at ————————   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on   _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**      ☐ Petty ————   ☐ Misdemeanor ————   ☐ X Felony —t—

Continue on Page 2 for Entry of U.S.C. Citations

   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody_ -

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__     **Related Case Information:**

**County** __Essex__     Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant _____ New Defendant __x__
Magistrate Judge Case Number ~~04-M-1685-CBS~~
Search Warrant Case Number __04 M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __GERARDO VASSEUR ORTIZ__   Juvenile: ☐ Yes   X No

Alias Name __SCARFACE__

Address _____

Birthdate: __6/23/72__ SS # __000 00__ Sex: __MALE__ Race: __Hispanic__ Nationalit __Dominican__

**Defense Counsel if known:** __Richard M. Welch, Esq.__ Address __80 Worcester St., No. Grafton, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__ Bar Number if applicable __551936__

**Interpreter:** X Yes   No   List language and/or dialect: __Spanish__

**Matter to be SEALED:** Yes X ▮▮▮

   Warrant Requested   ☐ Regular Process   X In Custody

**Location Status:**

Arrest Date __5/1/04__

X Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** Complaint   ☐ Information   X Indictment

**Total # of Counts:** ☐ Petty ____ ☐ Misdemeanor ____ X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__    Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** __GERARDO VASSEUR ORTIZ_____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn

**County** Essex          **Related Case Information:**

Superseding Ind./ Inf.  X                    Case No.  04-10299 PBS
Same Defendant                  New Defendant  x
Magistrate Judge Case Number
Search Warrant Case Number  04-M-1720-to-1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name  PHILLIP ASARO                    Juvenile:    ☐ Yes    X  No

Alias Name

Address  238 SCHOOL STREET, SOMERVILLE, MA

Birthdate: 8/22/73    SS # 000 00 5581  Sex: MALE  Race: White          Nationalit  USA

**Defense Counsel if known:**          Kirk Y. Griffin, Esq.          Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.                    Bar Number if applicable  551936

**Interpreter:**    ☐ Yes    X  No          List language and/or dialect:

**Matter to be SEALED:**          Yes  ~~No~~

    Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04

    Already in Federal Custody as of                    in

☐ Already in State Custody at                    ☐ Serving Sentence          ☐ Awaiting Trial

X  On Pretrial Release:    Ordered by:  Mag. Judge Swartwood          on

**Charging Document:**          Complaint          ☐ Information          X  Indictment

**Total # of Counts:**          ☐ Petty                    ☐ Misdemeanor                    X  Felony

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                   Same Defendant                      New Defendant
                                   Magistrate Judge Case Number   ~~04-M-1685 CBS~~
                                   Search Warrant Case Number   04- M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name   SILVESTRE LIZARDI                    Juvenile:     ☐ Yes     X  No

Alias Name

Address     29 HARDY STREET, NEWBURYPORT, MA

Birthdate:   12/31/80     SS #   000 00 3844   Sex:  MALE   Race:  Hispanic          Nationalit   Mexican

**Defense Counsel if known:**     Michael R. Schneider, Esq.     Address  95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                    Bar Number if applicable     551936

**Interpreter:**     X  Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes     ~~No~~

        Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04

☐ Already in Federal Custody as of                    in
☐ Already in State Custody at                    ☐ Serving Sentence          ☐ Awaiting Trial
X  On Pretrial Release:     Ordered by:     Mag. Judge Swartwood          on

**Charging Document:**     Complaint          ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          ☐ X Felony     1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:     Robert L. Peabody

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     SILVESTRE LIZARDI

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.   II                  **Investigating Agency**   DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X                    Case No.   04-10299 PBS
                                         Same Defendant    x              New Defendant  x
                                         Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮▮▮▮
                                         Search Warrant Case Number   04-M-1720  to  1730
                                         R 20/R 40 from District of

**Defendant Information:**

Defendant Name    ROBERT V. RUSCIO                     Juvenile:        ☐ Yes     X No

Alias Name

Address     286 NEWBURY ST., PEABODY, MA

Birthdate:  7/15/51     SS #  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   Sex:  MALE   Race:  White          Nationalit  USA

**Defense Counsel if known:**        Edward L. Hayden, Esq.       Address  7 Franklin St., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                     Bar Number if applicable   551936

**Interpreter:**      ☐ Yes    X No        List language and/or dialect:

**Matter to be SEALED:**        Yes   X ▮▮▮▮▮▮

  \ Warrant Requested         X☐  Regular Process          In Custody

**Location Status:**

Arrest Date

  Already in Federal Custody as of                      in
☐ Already in State Custody at ──────────── ☐ Serving Sentence      ☐ Awaiting Trial
X On Pretrial Release:  Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**        Complaint      ☐ Information       X Indictment

**Total # of Counts:**     ☐ Petty ─────   ☐ Misdemeanor      X☐ Felony ──I──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04         Signature of AUSA:   _Robert h. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                   U.S. District Court - District of Massachusetts

**Place of Offense:**                 Category No.  II _____        Investigating Agency   DEA _____

**City**   Lynn _____        **Related Case Information:**

**County**   Essex _____      Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                                Same Defendant _____        New Defendant  x _____
                                Magistrate Judge Case Number _____
                                Search Warrant Case Number   04-M-1720 -to- 1730 _____
                                R 20/R 40 from District of _____

### Defendant Information:

Defendant Name   GIOVANNI AVILA _____        Juvenile:      ☐ Yes      X  No

Alias Name   THE PAINTER _____

Address   892 WASHINGTON STREET APT., LYNN, MA _____

Birthdate:  4/25/62 ____  SS #  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  Sex:  MALE  Race:  Hispanic _____      Nationalit  Costa Rican _____

**Defense Counsel if known:**   Michael F. Natola, Esq. _____      Address  Boston, MA _____

Bar Number _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody. _____        Bar Number if applicable   551936 _____

**Interpreter:**      X  Yes       No          List language and/or dialect:          Spanish _____

**Matter to be SEALED:**          Yes  ▓▓▓▓▓▓

            Warrant Requested          X  Regular Process          In Custody

### Location Status:

Arrest Date          5/1/04 _____

☐  Already in Federal Custody as of _____ in _____

☐  Already in State Custody at _____    ☐ Serving Sentence      ☐ Awaiting Trial

X  On Pretrial Release:  Ordered by:   Mag. Judge Swartwood _____ on _____

**Charging Document:**          Complaint          ☐ Information          X  Indictment

**Total # of Counts:**      ☐ Petty _____    ☐ Misdemeanor _____    ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

       I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
       accurately set forth above.

Date:   10/6/04 _____        Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA _____

### U.S.C. Citations

|  | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-avila.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 **Category No.** II_____         **Investigating Agency**  DEA_____

**City**  Lynn_____       **Related Case Information:**

**County**  Essex_____      Superseding Ind./ Inf.   X_____    Case No.  04-10299 PBS
                                      Same Defendant                      New Defendant  x
                                      Magistrate Judge Case Number    04-M-1685 CBS
                                      Search Warrant Case Number    04-M-1720  to  1730
                                      R 20/R 40 from District of     _____

**Defendant Information:**

**Defendant Name**   GILBERTO ZAYAS_____    **Juvenile:**    ☐ Yes    X No

**Alias Name**    Tony

**Address**    39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346

**Birthdate:**  08/05/73____  SS #  583415419____  Sex:  MALE___  Race:  Hispanic_____    **Nationalit**  Dominican

**Defense Counsel if known:**    Raymond E. Gillespie, Esq.    **Address**  875 Mass. Ave., Cambridge, MA

**Bar Number**    _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody._____    **Bar Number if applicable**    551936

**Interpreter:**    X  Yes    No    **List language and/or dialect:**    Spanish

**Matter to be SEALED:**    Yes  ▬▬▬▬▬▬

      **Warrant Requested**    ☐ Regular Process    x  In Custody

**Location Status:**

**Arrest Date**    5/1/04

x  Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____   ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____   on   _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04_____    Signature of AUSA:    _Robert L. Peabody._____

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____     **Investigating Agency** DEA _____

**City**  Lynn _____            **Related Case Information:**

**County**  Essex _____         Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                                    Same Defendant                        New Defendant  x
                                    Magistrate Judge Case Number    ~~04-M-1685 CBS~~
                                    Search Warrant Case Number      04-M-1720 to 1730
                                    R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   LUIS DEJESUS _____                Juvenile:      ☐ Yes    X No

Alias Name       Edgardo _____

Address          107 MARIANNA STREET, APT. #1, LYNN, MA _____

Birthdate: 11/01/66 _____  SS # 583312821 _____  Sex:  MALE  Race:  Hispanic _____   Nationalit  Dominican _____

**Defense Counsel if known:**     John W. Laymon, Esq. _____     Address  40 Court St., Boston, MA _____

Bar Number       _____                              _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody _____                Bar Number if applicable   551936 _____

**Interpreter:**    X  Yes      No          List language and/or dialect:          Spanish _____

**Matter to be SEALED:**          Yes  ~~X No~~

        Warrant Requested          ☐  Regular Process           X  In Custody

**Location Status:**

Arrest Date      5/1/04 _____

X  Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI _____  .
☐  Already in State Custody at _____  ☐ Serving Sentence       ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on  _____

**Charging Document:**     Complaint     ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty       ☐ Misdemeanor          ☐X Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____      Signature of AUSA:   Robert L. Peabody _____

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     LUIS DEJESUS, aka Edgardo _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-dejesus.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 Category No.   II____          **Investigating Agency**   DEA____

**City**   Lynn____                   **Related Case Information:**

**County**   Essex____               Superseding Ind./ Inf.   X____          Case No.   04-10299 PBS
                                      Same Defendant ____              New Defendant   x____
                                      Magistrate Judge Case Number   04-M_____
                                      Search Warrant Case Number   04- M 1720 to 1730
                                      R 20/R 40 from District of ____

**Defendant Information:**

Defendant Name   BENITO GRULLON____          Juvenile:          ☐ Yes      X No

Alias Name   ____

Address   ____

Birthdate: _____   SS # _____   Sex:  MALE   Race:  Hispanic____   Nationalit  Dominican____

**Defense Counsel if known:**       Ron Ian Segal, Esq..          Address  23 Central Ave., Lynn, MA

Bar Number   ____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**      X  Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**      Yes   ~~No~~

          Warrant Requested          X  Regular Process                    In Custody

**Location Status:**

Arrest Date        5/1/04____

X  Already in Federal Custody as of   _____   in   _____
☐  Already in State Custody at ———————   ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   _____   on _____

**Charging Document:**      Complaint          ☐  Information          X Indictment

**Total # of Counts:**      ☐ Petty ———      ☐ Misdemeanor ———   X Felony ———

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04____          Signature of AUSA:   _Robert L. Peabody._

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    BENITO GRULLON _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____